SUE CAMPBELL
Attorney at Law, State Bar Number 98728
1155 North First Street, Suite 101
San Jose, California 95112
Phone: (408) 277-0648
Fax: (408) 938-1035

Attorney for Plaintiffs

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| BOB TRAGNI AND WILLIAM T. BARROW, AS TRUSTEES OF THE INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 332 HEALTH AND WELFARE AND PENSION TRUST FUNDS, NEBF, JEIF, NECA SERVICE CHARGE, NECA, DUES CHECK OFF AND APPRENTICESHIP TRAINING TRUST FUNDS,<br><br>Plaintiffs,<br><br>vs.<br><br>RPD ELECTRICAL SERVICES CO., INC., a California Corporation doing business as ELECTRICAL SERVICE COMPANY,<br><br>Defendants. | CASE NO.: C07-04351 RMW PVT<br><br>AMENDED DECLARATION OF JOSEPH P. HERRLE<br><br>DATE: May 23, 2008<br>TIME: 9:00 A.M.<br>PLACE: Courtroom 6, 4th Floor<br><br>JUDGE: Hon. Ronald M. Whyte |

I, JOSEPH P. HERRLE, am the Plan Administrator for District No. 9 Pension Plan. I am filing this amended declaration to explain the calculations of the amounts owed by RPD Electrical Service Company, Inc. for the District No. 9 Pension Plan.

The calculations are based on the attached documents. RPD Electrical Services issued a bounced check for May 2007 and August 2007 contributions. A copy of the transmittals and the bounced checks in the amount of $11,356.58 for May and $12,972.81 for August 2007 are attached hereto as Exhibit “A”.

The defendant did not submit pension transmittals for the amounts of September through

December 2007. Consequently, the pension amounts were calculated for September through December 2007 by taking the pension rate of $1.59 an hour times the number of hours reported worked on the September through December 2007 health and welfare transmittals for each individual employee with a rate of 55% or higher. A copy of the health and welfare transmittals are attached as Exhibit "B" and have a check mark next to all employees' names with a 55% rate or higher and were included in the pension calculation. You will note from the transmittals for the months submitted for pension only with an NSF check (May and August 2007 transmittals, attached as Exhibit A), that the pension fringe rate is $1.59 per hour.

Pursuant to contract, liquidated damages are incurred at the rate of ten percent if benefits are not received by the 15th of the month. RPD Electrical paid fringe benefits late, or not at all, for the months of January through December 2007.

The date payments were made on these transmittals are as follows:

| | **Month/Year** | **Date Due** | **Date Paid** | **Liquidated Damages Assessed** |
|---|---|---|---|---|
| | January 2007 | 2/20/07 | 3/8/07 | $888.18 |
| | February 2007 | 3/20/07 | 7/11/07 | $660.96 |
| | March 2007 | 4/20/07 | 7/16/06 | $660.96 |
| **NSF** | May 2007 | 7/20/07 | $11,356.58 Unpaid | 1,135.66 |
| | June 2007 | 6/20/07 | 12/1/07 | $1024.99 |
| | July 2007 | 8/20/07 | 9/26/07 | $1,167.94 |
| **NSF** | August 2007 | 9/20/07 | $12,972.81 Unpaid | $1,297.28 |
| | September 2007 | 10/20/07 | $ 8,175.15 Unpaid | $817.51 |
| | October 2007 | 11/20/07 | $ 9,650.53 Unpaid | $965.50 |
| | November 2007 | 12/20/07 | $ 5,003.73 Unpaid | $500.37 |
| | December 2007 | 01/20/08 Unpaid | $ 4,553.76 | $455.37 |

Interest at 10% has been calculated on the contributions which are currently outstanding for May 2007 and August through December 2007 as follows:

A. May 2007 contributions of $11,356.58 was due June 20, 2007. Interest at 10% per year is calculated for 335 days from June 20, 2007 through May 20, 2008.

$11,356.58 x 10% = $1,135.66 per year; $1,135.66 ÷ 365 days = $3.11 per day; and $3.11 per day x 335 days = $1,042.32.

Total interest due for May 2007 contributions is $1,042.32.

B. June 2007 contributions of $10,249.95 was due July 20, 2007.

Interest at 10% per year is calculated for 305 days from July 20, 2007, through May 20, 2008.

$10,249.95 x 10% = $1,025.00 per year; $1,025.00 ÷ 365 days = $2.80 per day; and $2.80 per day x 305 days = $854.00.

Total interest due for June 2007 contributions is $854.00.

C. August 2007 contributions of $12,972.81 was due September 20, 2007.

Interest at 10% per year is calculated for 243 days from September 20, 2007, through May 20, 2008.

$12,972.81 x 10% = $1,297.28 per year; $1,297.28 ÷ 365 days = $3.55 per day; and $3.55 per day x 243 days = $862.65.

Total interest due for August 2007 contributions is $862.65.

D. September 2007 contributions of $8,175.15 was due October 20, 2007.

Interest at 10% per year is calculated for 213 days from October 20, 2007, through May 20, 2008.

$8,175.15 x 10% = $817.52 per year; $817.52 ÷ 365 days = $2.24 per day; and $2.24 per day x 213 days = $477.12.

Total interest due for September 2007 contributions is $477.12

E. October 2007 contributions of $9,650.53 was due November 20, 2007.

Interest at 10% per year is calculated for 182 days from November 20, 2007, through

May 20, 2008.

$9,650.53 x 10% = $965.05 per year; $965.05 ÷ 365 days = $2.64 per day; and $2.64 per day x 182 days = $480.48.

Total interest due for October 2007 contributions is $480.48.

F. November 2007 contributions of $5,003.72 was due December 20, 2007.

Interest at 10% per year is calculated for 152 days from December 20, 2007, through May 20, 2008.

$5,003.72 x 10% = $500.37 per year; $5003.7 ÷ 365 days = $1.37 per day; and $1.37 per day x 152 days = $208.24.

Total interest due for November 2007 contributions is $208.24.

G. December 2007 contributions of $4,553.76 was due January 20, 2008.

Interest at 10% per year is calculated for 121 days from January 20, 2008, through May 20, 2008.

$4,553.76 x 10% = $455.38 per year; $455.38 ÷ 365 days = $1.25 per day; and $1.25 per day x 121 days = $151.25.

Total interest due for December 2007 contributions is $151.25

The total amount of interest due for June 2007 through December 2007 is $4,076.06.

Based on the above documents, the total pension benefits due to the pension trust fund for the months of May, August, September, October, November and December 2007 is $51,712.56.

Liquidated damages are owed for January 2007 through December 2007 in the amount of $9,574.27.

Interest at 10% through May 20, 2008, on the delinquent amounts due for May and August 2007 and September through December 2007 is $4,076.06.

Attorney's fees and costs are prorated between the health and welfare plan and the pension plan. The pension plan's share of the attorney's fees are as follows:

The prorated amount of $51,712.56 for pension and $287,781.04 for the other trust funds, makes the pension's share for attorney's fees 18%. Eighteen percent of the total

attorney's fees of $11,115.00, makes the attorney's fees for the pension plan $2,000.70.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Dated: JUNE 2, 2008

JOSEPH P. HERRLE

*122105278*
09/20/2007
009630694

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

RETURN REASON-A
NOT SUFFICIENT FUNDS

R.P.D. ELECTRICAL SERVICE CO., INC.
3550 CHARTER PARK DRIVE
SAN JOSE, CA 95136
(408) 266-2050

CUPERTINO NATIONAL BANK
CUPERTINO MAIN OFFICE
20230 STEVENS CREEK BLVD.
CUPERTINO, CA 95014

90-4111/1211

21661

Eleven Thousand Three Hundred Fifty-Six and 58/100

DATE 08/15/07 AMOUNT ******11,356.58

PAY TO THE ORDER OF
I.B.E.W. DIST. 9 PENSION PLAN
PO BOX 1509
PORTLAND, OR 97207-1509

RETURN REASON-A
NOT SUFFICIENT FUNDS

⑈021661⑈ ⑆121141152⑆ 001143336⑈

⑈021661⑈ ⑆121141152⑆001143336⑈ ⑈0001135658⑈

PAY TO THE ORDER OF
WELLS FARGO BANK, N.A.
PORTLAND, OR 97201
> 121000248 <
FOR DEPOSIT ONLY
IBEW DISTRICT NO 9 PENSION PLAN
4159619885

121141534 09/20/2007
009630694

*122105278* 09/19/2007
0000374005994

↓Do not endorse or write below this line.↓

09242007
122000166 220
ENT=5894 TRC=5894 PK=12

EXHIBIT "A"

COPY



SEP - 4 2007

# I.B.E.W. DISTRICT NO. 9 PENSION PLAN

Report Generated by the NECA-STAR Service

J.H. HERRLE & ASSOC. INC. ADMINISTRATION

| | | | |
|---|---|---|---|
| Employer Name: | R.P.D. Electrical Service Co., Inc. | Local Union Number / Agreement: | 332 Resider |
| Street Address: | 242 Hillsdale Avenue | Employer's Federal Registration No.: | 94-308271 |
| City, State, Zip: | San Jose, CA 95136-1351 | Traveling or Permanent Contractor? | Permaner |
| Phone Number: | 408-265-2850 | First or Last Report in This Local Union Area? | NO |
| Report Type: | NORMAL | Total Number of Employees on This Report: | 43 |
| Certification Code: | 9120 8956 4464 2009 | Journeyman's Wage Rate Per Hour: | $25.00 |

This Report Covers All Payroll Periods Ending in the Month of: **May 2007**

| | SSN | Name of Employee | % Rate | Total Clock Hours Worked | Pension Rate | Total Pension Paid |
|---|---|---|---|---|---|---|
| 1. | 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 | ANAYA, JOSE | 65% | 192.00 | $1.59 | $305.28 |
| 2. | 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 | BIRETTA, JASON | 100% | 186.00 | $1.59 | $295.74 |
| 3. | 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 | CABADAS, OTONIEL | 100% | 184.00 | $1.59 | $292.56 |
| 4. | 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 | CAKARIC, ZIJAD | 70% | 192.00 | $1.59 | $305.28 |
| 5. | 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 | CHAVEZ, VICTOR | 100% | 192.00 | $1.59 | $305.28 |
| 6. | 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 | CURIEL, MARIO | 100% | 192.00 | $1.59 | $305.28 |
| 7. | 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 | DANG, JOHN | 65% | 186.00 | $1.59 | $295.74 |
| 8. | 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 | DIAZ, RALPH | 65% | 192.00 | $1.59 | $305.28 |
| 9. | 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 | FERNANDEZ, CARLOS | 70% | 133.00 | $1.59 | $211.47 |
| 10. | 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 | GABRIEL, GARY | 100% | 178.00 | $1.59 | $283.02 |
| 11. | 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 | GONZALES, SIDRONIO | 65% | 224.00 | $1.59 | $356.16 |
| 12. | 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 | GONZALEZ, JORGE | 65% | 182.00 | $1.59 | $289.38 |
| 13. | 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 | HADZIC, MIRALEM | 85% | 174.00 | $1.59 | $276.66 |
| 14. | 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 | HODZIC, SABAHUDIN | 100% | 192.00 | $1.59 | $305.28 |
| 15. | 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 | HOMEN, MICHAEL | 65% | 181.00 | $1.59 | $287.79 |
| 16. | 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 | HOSS, THOMAS | 85% | 16.00 | $1.59 | $25.44 |
| 17. | 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 | HOTCHKISS, DAVID | 65% | 112.00 | $1.59 | $178.08 |
| 18. | 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 | JARERO, FELIPE | 65% | 152.00 | $1.59 | $241.68 |
| 19. | 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 | LE CLAIR, RON | 100% | 200.00 | $1.59 | $318.00 |
| 20. | 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 | MCKISSICK, BRANDON | 70% | 187.00 | $1.59 | $297.33 |
| 21. | 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 | MELTON, BRETT | 100% | 174.00 | $1.59 | $276.66 |
| 22. | 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 | Miccoli, Philippe | 65% | 158.50 | $1.59 | $252.02 |
| 23. | 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 | MOLINA, RICARDO | 70% | 8.00 | $1.59 | $12.72 |
| 24. | 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 | MONTES, JOEL | 100% | 172.00 | $1.59 | $273.48 |
| 25. | 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 | NAVARRO, JOSE | 65% | 192.00 | $1.59 | $305.28 |
| 26. | 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 | NUGET, SANDRA | 85% | 112.00 | $1.59 | $178.08 |
| 27. | 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 | Ochinero, Ryan | 65% | 149.00 | $1.59 | $236.91 |
| 28. | 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 | OHLER, CHRIS | 100% | 192.00 | $1.59 | $305.28 |

CHECK BOUNCED 9/28

21661

https://ssl.docutrade.com/report332_9th_pension200601.asp report not covered 6/5/2007

EXHIBIT "A"

| | | | | | | |
|---|---|---|---|---|---|---|
| 29. | 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 | ORTEGA, ARTURO | 65% | 191.00 | $1.59 | $303.69 |
| 30. | 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 | PENA, ROBERTO | 65% | 184.00 | $1.59 | $292.56 |
| 31. | 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 | PENALOZA, ROGELIO | 100% | 186.00 | $1.59 | $295.74 |
| 32. | 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 | PINEDA, CESAR | 100% | 193.00 | $1.59 | $306.87 |
| 33. | 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 | PINON, ANTHONY | 100% | 192.00 | $1.59 | $305.28 |
| 34. | 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 | PRICE, JEFFREY | 80% | 112.00 | $1.59 | $178.08 |
| 35. | 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 | PULIDO, PAUL | 100% | 72.00 | $1.59 | $114.48 |
| 36. | 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 | RESENDIZ, CRAIG | 100% | 187.00 | $1.59 | $297.33 |
| 37. | 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 | RILEY, CHRISTOPHER | 85% | 72.00 | $1.59 | $114.48 |
| 38. | 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 | ROMERO PEREZ, NOE | 65% | 149.00 | $1.59 | $236.91 |
| 39. | 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 | Samaniego, Roderick | 100% | 192.00 | $1.59 | $305.28 |
| 40. | 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 | Sernas, Pedro | 65% | 192.00 | $1.59 | $305.28 |
| 41. | 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 | URRUTIA, JULIO | 65% | 192.00 | $1.59 | $305.28 |
| 42. | 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 | WASHINGTON, JOHN | 85% | 232.00 | $1.59 | $368.88 |
| 43. | 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 | WINDHAM, KEVIN | 65% | 192.00 | $1.59 | $305.28 |
| | | | **Grand Totals** | **7,142.50** | | **$11,356.58** |

Total Payment Due = **$11,356.58**

I hereby certify the information on this report is true and correct.

Signature & Title: ______________________________

Date: ______________________________

Make check payable to:
**IBEW District No. 9 Pension Plan**

Mail this report with payment to:
**IBEW District No. 9 Pension Plan**
**PO Box 1509**
**Portland, OR 97207-1509**

EXHIBIT "A"



COPY

*122105278*
10/09/2007
009055732
This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

RETURN REASON-A
NOT SUFFICIENT FUNDS

R.P.D. ELECTRICAL SERVICE CO., INC.
3550 CHARTER PARK DRIVE
SAN JOSE, CA 95136
(408) 205-3850
CUPERTINO NATIONAL BANK
021763
RECEIVED
RETURN REASON-A
NOT SUFFICIENT FUNDS
Twelve Thousand Nine Hundred Seventy-Two and 81/100
09/15/07
$******12,972.81
PAY TO THE ORDER OF
I.B.E.W. DIST. 9 PENSION PLAN
PO BOX 1509
PORTLAND, OR 97207-1509
10/04/2007

⑈021763⑈ ⑆121141152⑆ 001143336⑈ ⑈0001297281⑈

009055732
Processed
Fiserv Alameda #09
09381996
Processed
Fiserv Alameda #09
10102007
PAY TO THE ORDER OF
WELLS FARGO BANK, N.A.
PORTLAND, OR 97201
FOR DEPOSIT ONLY
IBEW DISTRICT NO 9 PENSION PLAN
Do not endorse or write below this line.
121141534 10/09/2007
009055732
10112007
122000166 224
ENT-5755 TRC-5755 PK-03
10112007
122000166 220
ENT-5947 TRC-5947 PK-12

EXHIBIT "A"

NOV-27-2007(TUE) 10:09 JH HERRLE & ASSOCIATES INC (FAX)503 221 1591 P.002/003

NECA-STAR 9th District Pension Plan for Local 332 Residential

LATE p.m. 9/7/07

OCT 0 4 2007

# I.B.E.W. DISTRICT NO. 9 PENSION PLAN

Report Generated by the NECA-STAR Service

J.H. HERRLE & ASSOC. INC. ADMINISTRATION 0291

| | | | |
|---|---|---|---|
| Employer Name: | R.P.D. Electrical Service Co., Inc. | Local Union Number / Agreement: | 332 Residen |
| Street Address: | 242 Hillsdale Avenue | Employer's Federal Registration No.: | 94-308271 |
| City, State, Zip: | San Jose, CA 95136-1351 | Traveling or Permanent Contractor? | Permaner |
| Phone Number: | 408-265-2850 | First or Last Report In This Local Union Area? | NO |
| Report Type: | NORMAL | Total Number of Employees on This Report: | 50 |
| Certification Code: | 1896 7919 7284 8049 | Journeyman's Wage Rate Per Hour: | $25.00 |

This Report Covers All Payroll Periods Ending In the Month of: **August 2007**

| | SSN | Name of Employee | % Rate | Total Clock Hours Worked | Pension Rate | Total Pension Paid |
|---|---|---|---|---|---|---|
| 1. | 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 | ANAYA, JOSE | 65% | 112.00 | $1.59 | $178.08 |
| 2. | 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 | ANDREWS, GARY | 70% | 192.00 | $1.59 | $305.28 |
| 3. | 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 | BUBIC, NERMIN | 65% | 112.00 | $1.59 | $178.08 |
| 4. | 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 | CABADAS, OTONIEL | 100% | 192.00 | $1.59 | $305.28 |
| 5. | 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 | CAKARIC, ZIJAD | 70% | 200.00 | $1.59 | $318.00 |
| 6. | 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 | CASEM, SCOTT | 65% | 160.00 | $1.59 | $254.40 |
| 7. | 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 | CASTILLO, JOSE | 70% | 128.00 | $1.59 | $203.52 |
| 8. | 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 | CORTEZ, GILBERT | 70% | 40.00 | $1.59 | $63.60 |
| 9. | 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 | CURIEL, MARIO | 100% | 200.00 | $1.59 | $318.00 |
| 10. | 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 | DANG, JOHN | 65% | 178.00 | $1.59 | $283.02 |
| 11. | 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 | DIAZ, RALPH | 65% | 200.00 | $1.59 | $318.00 |
| 12. | 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 | FAUSTO, ENRIQUE | 100% | 192.00 | $1.59 | $305.28 |
| 13. | 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 | FERNANDEZ, CARLOS | 70% | ok 144.00 | $1.59 | $228.96 |
| 14. | 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 | GABRIEL, GARY | 100% | 200.00 | $1.59 | $318.00 |
| 15. | 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 | GONZALES, SIDRONIO | 65% | 192.00 | $1.59 | $305.28 |
| 16. | 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 | GUERRERO, RUDY JR. | 85% | 193.00 | $1.59 | $306.87 |
| 17. | 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 | HADZIC, MIRALEM | 85% | 96.00 | $1.59 | $152.64 |
| 18. | 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 | HERNANDEZ, ARMANDO | 65% | 190.00 | $1.59 | $302.10 |
| 19. | 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 | HODZIC, SABAHUDIN | 100% | 184.00 | $1.59 | $292.56 |
| 20. | 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 | HOMEN, MICHAEL | 65% | 178.00 | $1.59 | $283.02 |
| 21. | 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 | HOSS, THOMAS | 85% | 40.00 | $1.59 | $63.60 |
| 22. | 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 | JARERO, FELIPE | 65% | 200.00 | $1.59 | $318.00 |
| 23. | 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 | KAKUNDA, ANDREW | 70% | 40.00 | $1.59 | $63.60 |
| 24. | 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 | LE CLAIR, RON | 100% | 200.00 | $1.59 | $318.00 |
| 25. | 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 | MCKISSICK, BRANDON | 70% | 196.00 | $1.59 | $311.64 |
| 26. | 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 | MELTON, BRETT | 100% | 200.00 | $1.59 | $318.00 |
| 27. | 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 | MOLINA, RICARDO | 70% | 200.00 | $1.59 | $318.00 |
| 28. | 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 | MONTES, JOEL | 100% | 177.00 | $1.59 | $281.43 |

EXHIBIT "A"

NSF on 10/11/07

ck 21763 =

NECA-STAR 9th District Pension Plan for Local 332 Residential

| | | | | | | |
|---|---|---|---|---|---|---|
| 29. | 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 | MONZON, SERGIO | 65% | 120.00 | $1.59 | $190.80 |
| 30. | 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 | MUSTAFIC, HASAN | 65% | 192.00 | $1.59 | $305.28 |
| 31. | 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 | NAVARRO, JOSE | 65% | 171.00 | $1.59 | $271.89 |
| 32. | 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 | NUGET, SANDRA | 85% | 40.00 | $1.59 | $63.60 |
| 33. | 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 | OHLER, CHRIS | 100% | 200.00 | $1.59 | $318.00 |
| 34. | 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 | ORTEGA, ARTURO | 65% | 120.00 | $1.59 | $190.80 |
| 35. | 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 | PENA, ROBERTO | 65% | 200.00 | $1.59 | $318.00 |
| 36. | 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 | PENALOZA, ROGELIO | 100% | 40.00 | $1.59 | $63.60 |
| 37. | 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 | PINEDA, CESAR | 100% | 200.00 | $1.59 | $318.00 |
| 38. | 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 | PINON, ANTHONY | 100% | 204.00 | $1.59 | $324.36 |
| 39. | 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 | PRICE, JEFFREY | 80% | 104.00 | $1.59 | $165.36 |
| 40. | 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 | PULIDO, PAUL | 100% | 208.00 | $1.59 | $330.72 |
| 41. | 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 | RESENDIZ, CRAIG | 100% | 156.00 | $1.59 | $248.04 |
| 42. | 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 | RIVERA, RICARDO | 100% | 200.00 | $1.59 | $318.00 |
| 43. | 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 | ROMERO PEREZ, NOE | 65% | 192.00 | $1.59 | $305.28 |
| 44. | 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 | SAMANIEGO, RODERICK | 100% | 200.00 | $1.59 | $318.00 |
| 45. | 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 | SERNAS, PEDRO | 65% | 90.00 | $1.59 | $143.10 |
| 46. | 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 | SOTO, RICHARD | 100% | 200.00 | $1.59 | $318.00 |
| 47. | 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 | URRUTIA, JULIO | 65% | 197.00 | $1.59 | $313.23 |
| 48. | 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 | WASHINGTON, JOHN | 85% | 200.00 | $1.59 | $318.00 |
| 49. | 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 | WILSON, NICHOLAS | 70% | 197.00 | $1.59 | $313.23 |
| 50. | 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 | WINDHAM, KEVIN | 65% | 192.00 | $1.59 | $305.28 |
| | | | Grand Totals | 8,159.00 | | $12,972.81 |

Total Payment Due = $12,972.81 ✓

I hereby certify the information on this report is true and correct.

Signature & Title: ______________________

Date: ______________________

Make check payable to:
**IBEW District No. 9 Pension Plan**

Mail this report with payment to:
**IBEW District No. 9 Pension Plan**
**PO Box 1509**
**Portland, OR 97207-1509**

Check NSF on 10/11/07

EXHIBIT "A"

# MONTHLY TRANSMITTAL

## ELECTRICAL INDUSTRY ACCOUNTS

UNDER THE JURISDICTION OF I.B.E.W. LOCAL 332 - RESIDENTIAL AGREEMENT

UAS ID# 3462
Permanent Contractor
First or Last report: NO

| | |
|---|---|
| Contractor: | R.P.D. Electrical Service Co., Inc. |
| Street Address: | 242 Hillsdale Avenue |
| City, State, Zip: | San Jose, CA 95136-1351 |
| Month: | September 2007 |

This transmittal covers payroll weeks ending in the month shown above.

| | |
|---|---|
| Local Union No. | 332 |
| Federal Registration Number: | 94-3082717 |
| Res Wireman Wage Rate: | $26.87 |
| Total Employed This Period: | 56 |
| Certification code: | 7121 3878 3462 1934 |
| Report type: | NORMAL |

### Grand Totals All Pages

| Total Column #4 | Total Column #5 | Total Column #7 | Total Column #8 | Total Column #10 | Total Column #11 |
|---|---|---|---|---|---|
| Total Pension Paid | Total Training Fund | Total Clock Hours | Total White Earnings | Total Union Dues Withheld | Total Health & Welfare |
| $0.00 | $7,465.52 | 7,110.00 | $153,259.53 | $10,728.14 | $44,437.52 |

| | |
|---|---|
| Total Pension - (Total Column 4) | $0.00 |
| Total Apprentice Training - (Total Column 5) | $7,465.52 |
| Total #332 Dues - (Total Column 10) | $10,728.14 |
| Total Health & Welfare - (Total Column 11) | $44,437.52 |
| Total NECA Member Dues<br>Total Straight Time Earnings = $153,259.53<br>(0.20 % of Total Straight Time Earnings or $100 Min.) | $306.52 |
| Total JEIF - (Total Column 7 @ $0.12) | $853.20 |
| Total NLMCC - (Total Column 7 @ $0.01) | $71.10 |
| Total AMF - (0.50% of Total Column 8) | $766.30 |
| Total EF (Variable) | $355.52 |
| Total Fringe and NECA Amounts | $64,983.82 |

| | |
|---|---|
| NEBF - (3% of Total Column 8)<br>MAKE CHECK PAYABLE TO: "National Electrical Benefit Fund" | TOTAL CHECK #1<br>$4,597.79 |
| NECA Service Charge - (0.50% of Total Column 8)<br>MAKE CHECK PAYABLE TO: "NECA" | TOTAL CHECK #2<br>$766.30 |
| Total Fringe and NECA Amounts<br>MAKE CHECK PAYABLE TO: "IBEW Local 332 Trust Fund" | TOTAL CHECK #3<br>$64,983.82 |

| | |
|---|---|
| MAIL FOUR (4) COPIES WITH YOUR CHECKS TO: | IBEW LOCAL 332 TRUST FUND<br>NEBF & NECA<br>PO BOX 22193<br>OAKLAND CA 94623-22193 |

Dist 9: 8175.15

The employer reporting herein recognizes that it is bound by the Restated Employee Benefit Agreement and Trust for the National Electrical Benefit Fund and agrees to make the required contributions to the Fund as provided therein. The employer acknowledges having received a copy of the above Agreement. The employer certifies that the information contained in this report is a full and accurate statement of hours worked and wages earned of all employees subject to employer contributions (pursuant to Article 6 of the Agreement). The employer further certifies that if contributions are made on behalf of non-bargaining unit employees, it is making such contribution in accordance with Article 6 of the Agreement and it is either covering all such non-bargaining employees or alumni employees only, except those who may be excluded pursuant to Section 6.3 of the Agreement. The employer further certifies that if it is reporting on behalf of a related organization as defined in Article 6 of the Agreement, either all employees of the organization or alumni employees only are covered, except those who may be excluded pursuant to Section 6.3 of the NEBF Agreement.

For Dist. 9 incl. only members @ 55% or higher

Firm Name: ______________________ Title: ______________

ck ∅

Signature: ______________________ Date: ______________

EXHIBIT "B"

# MONTHLY TRANSMITTAL

## ELECTRICAL INDUSTRY ACCOUNTS

UNDER THE JURISDICTION OF I.B.E.W. LOCAL 332 - RESIDENTIAL AGREEMENT

**Contractor Name:** R.P.D. Electrical Service Co., Inc.

**Reporting Month:** September 2007

**Certification code:** 7121 3876 3462 1934

**Report type:** NORMAL

CLASS LEVEL TO BE USED IN COLUMN NO. 6
RW-Res Wiremen ERW-Exp Res Wiremen % Rate - Apprentices

NEBF CLASS CODE TO BE USED IN COLUMN NO. 8
22. Residential Wireman 23. Residential Apprentice

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Col 6 | Column 7 | Col 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SSN | Last, First Name | Pension Rate | Total Pension | Training Fund | Class Level | Clock Hours | NEBF Code | While Rate Gross Earnings | Union Dues Withhold | Health & Welfare |
| 1. | 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 | ANAYA, JOSE | $0.00 | $0.00 | $149.63 | 65% | 142.50 | 23 | $2,496.05 | $174.16 | $890.63 |
| 2. | 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 | BUBIC, NERMIN | $0.00 | $0.00 | $161.20 | 65% | 144.00 | 23 | $2,514.24 | $176.00 | $900.00 |
| 3. | 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 | CABADAS, OTONIEL | $0.00 | $0.00 | $142.80 | RW | 136.00 | 22 | $3,654.32 | $255.80 | $850.00 |
| 4. | 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 | CAKARIC, ZIJAD | $0.00 | $0.00 | $151.20 | 70% | 144.00 | 23 | $3,869.26 | $270.65 | $900.00 |
| 5. | 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 | CASEM, SCOTT | $0.00 | $0.00 | $151.20 | 65% | 144.00 | 23 | $2,514.24 | $176.00 | $900.00 |
| 6. | 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 | CASTANON, AUGUSTINE | $0.00 | $0.00 | $126.00 | 50% | 120.00 | 23 | $2,739.60 | $191.77 | $750.00 |
| 7. | 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 | CASTANON, GONZALO | $0.00 | $0.00 | $140.70 | 60% | 134.00 | 23 | $2,519.20 | $176.34 | $837.50 |
| 8. | 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 | CASTANON, RIGOBERTO | $0.00 | $0.00 | $137.55 | 50% | 131.00 | 23 | $2,462.80 | $172.40 | $818.75 |
| 9. | 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 | CHAN, SERENA | $0.00 | $0.00 | $134.40 | 50% | 128.00 | 23 | $1,719.04 | $120.33 | $800.00 |
| 10. | 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 | CURIEL, MARIO | $0.00 | $0.00 | $151.20 | RW | 144.00 | 22 | $3,869.28 | $270.65 | $900.00 |
| 11. | 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 | DANG, JOHN | $0.00 | $0.00 | $97.20 | 65% | 84.00 | 23 | $1,375.38 | $96.28 | $400.00 |
| 12. | 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 | DELANEY, EUGENE | $0.00 | $0.00 | $75.60 | 65% | 72.00 | 23 | $1,257.12 | $88.00 | $450.00 |
| 13. | 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 | DIAZ, RALPH | $0.00 | $0.00 | $151.20 | 65% | 144.00 | 23 | $2,707.20 | $189.50 | $900.00 |
| 14. | 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 | GABRIEL, GARY | $0.00 | $0.00 | $151.20 | RW | 144.00 | 22 | $3,869.28 | $270.65 | $900.00 |
| 15. | 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 | GONZALES, SIDRONIO | $0.00 | $0.00 | $109.20 | 65% | 104.00 | 23 | $2,234.96 | $156.45 | $650.00 |
| 16. | 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 | HADZIC, MIRALEM | $0.00 | $0.00 | $150.15 | 65% | 143.00 | 23 | $3,264.69 | $228.53 | $893.75 |
| 17. | 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 | HERNANDEZ, ALEJANDRO | $0.00 | $0.00 | $151.20 | 60% | 144.00 | 23 | $1,933.92 | $135.37 | $900.00 |
| 18. | 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 | HERNANDEZ, ARMANDO | $0.00 | $0.00 | $151.20 | 65% | 144.00 | 23 | $2,014.24 | $176.00 | $900.00 |
| 19. | 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 | HODZIC, SABAHUDIN | $0.00 | $0.00 | $151.20 | RW | 144.00 | 22 | $5,005.44 | $350.38 | $900.00 |
| | 623-34- | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20. | 1913 | HOMEN, MICHAEL | $0.00 | $0.00 | $134.40 | 65% | 128.00 | 23 | $2,922.24 | $204.56 | $800.00 |
| 21. | 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 | ISAACS, TIM | $0.00 | $0.00 | $151.20 | 60% | 144.00 | 23 | $2,707.20 | $189.50 | $900.00 |
| 22. | 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 | JARERO, FELIPE | $0.00 | $0.00 | $58.80 | 85% | 58.00 | 23 | $1,203.44 | $84.24 | $350.00 |
| 23. | 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 | LAVIE, SAMUEL | $0.00 | $0.00 | $134.40 | 50% | 120.00 | 23 | $1,719.04 | $120.33 | $800.00 |
| 24. | 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 | LE CLAIR, RON | $0.00 | $0.00 | $180.00 | RW | 180.00 | 22 | $5,584.00 | $390.88 | $1,000.00 |
| 25. | 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 | MATSON, DELANEY | $0.00 | $0.00 | $142.80 | 50% | 136.00 | 23 | $1,826.48 | $127.85 | $850.00 |
| 26. | 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 | MCKISSICK, BRANDON | $0.00 | $0.00 | $142.80 | 70% | 136.00 | 23 | $2,922.64 | $204.58 | $850.00 |
| 27. | 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 | MELTON, BRETT | $0.00 | $0.00 | $143.85 | RW | 137.00 | 22 | $4,233.30 | $296.33 | $856.25 |
| 28. | 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 | MENDOZA, VALENTIN | $0.00 | $0.00 | $58.00 | 65% | 56.00 | 23 | $977.76 | $68.44 | $350.00 |
| 29. | 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 | MITCHELL, ERIK | $0.00 | $0.00 | $151.20 | 60% | 144.00 | 23 | $1,933.92 | $135.37 | $900.00 |
| 30. | 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 | MOLINA, RICARDO | $0.00 | $0.00 | $151.20 | 70% | 144.00 | 23 | $2,514.24 | $176.00 | $900.00 |
| 31. | 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 | MONTES, JOEL | $0.00 | $0.00 | $151.20 | RW | 144.00 | 22 | $4,449.60 | $311.47 | $900.00 |
| 32. | 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 | MONTOYA, LOUIS | $0.00 | $0.00 | $151.20 | 50% | 144.00 | 23 | $1,933.92 | $135.37 | $900.00 |
| 33. | 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 | MONZON, SERGIO | $0.00 | $0.00 | $100.80 | 65% | 96.00 | 23 | $1,676.16 | $117.33 | $600.00 |
| 34. | 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 | MOORE, ERNEST | $0.00 | $0.00 | $142.80 | 50% | 136.00 | 23 | $1,826.40 | $127.85 | $850.00 |
| 35. | 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 | MUSTAFIC, HASAN | $0.00 | $0.00 | $134.40 | 65% | 128.00 | 23 | $2,750.72 | $192.55 | $800.00 |
| 36. | 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 | NAVARRO, JOSE | $0.00 | $0.00 | $151.20 | 65% | 144.00 | 23 | $3,287.52 | $230.13 | $900.00 |
| 37. | 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 | OHLER, CHRIS | $0.00 | $0.00 | $129.15 | RW | 123.00 | 22 | $3,800.70 | $266.05 | $768.75 |
| 38. | 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 | ORTEGA, ARTURO | $0.00 | $0.00 | $142.80 | 66% | 136.00 | 23 | $2,374.56 | $166.22 | $850.00 |
| 39. | 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 | PENA, ROBERTO | $0.00 | $0.00 | $151.20 | 65% | 144.00 | 23 | $3,287.52 | $230.13 | $900.00 |
| 40. | 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 | PINEDA, CESAR | $0.00 | $0.00 | $150.68 | RW | 143.50 | 22 | $4,519.13 | $316.34 | $866.88 |
| 41. | 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 | PINON, ANTHONY | $0.00 | $0.00 | $151.20 | RW | 144.00 | 22 | $4,449.60 | $311.47 | $900.00 |
| 42. | 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 | PULIDO, PAUL | $0.00 | $0.00 | $148.05 | RW | 141.00 | 22 | $4,434.15 | $310.39 | $881.25 |
| 43. | 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 | RESENDIZ, CRAIG | $0.00 | $0.00 | $152.78 | RW | 145.50 | 22 | $4,519.13 | $316.34 | $909.38 |
| 44. | 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 | RIVERA, JONATHN | $0.00 | $0.00 | $142.80 | 50% | 136.00 | 23 | $1,826.48 | $127.85 | $850.00 |
| 45. | 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 | RIVERA, RICARDO | $0.00 | $0.00 | $151.20 | RW | 144.00 | 22 | $3,869.28 | $270.85 | $900.00 |
| 46. | 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 | RODRIGUEZ, CARLOS | $0.00 | $0.00 | $66.68 | 50% | 63.50 | 23 | $813.44 | $56.94 | $396.88 |
| 47. | 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 | RODRIGUEZ, GEOVANI | $0.00 | $0.00 | $142.80 | 50% | 136.00 | 23 | $1,772.76 | $124.09 | $850.00 |
| 48. | 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 | ROMERO PEREZ, NOE | $0.00 | $0.00 | $142.80 | 65% | 136.00 | 23 | $2,550.80 | $178.98 | $850.00 |
| | 174-26- | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40. | 3888 | SAMANIEGO, RODERICK | $0.00 | $0.00 | $137.55 | RW | 131.00 | 22 | $3,519.97 | $246.40 | $918.75 |
| 50. | 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 | SERNAS, PEDRO | $0.00 | $0.00 | $142.80 | 85% | 136.00 | 23 | $2,550.80 | $178.99 | $850.00 |
| 51. | 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 | SOTO, RICHARD | $0.00 | $0.00 | $150.15 | RW | 143.00 | 22 | $3,042.41 | $288.97 | $893.75 |
| 52. | 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 | TALAVERA, JIMMY | $0.00 | $0.00 | $151.20 | 50% | 144.00 | 23 | $1,933.92 | $135.37 | $900.00 |
| 53. | 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 | URRUTIA, JULIO | $0.00 | $0.00 | $149.10 | 65% | 142.00 | 23 | $2,479.32 | $173.55 | $887.50 |
| 54. | 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 | WILSON, NICHOLAS | $0.00 | $0.00 | $140.70 | 70% | 134.00 | 23 | $2,519.20 | $176.34 | $837.50 |
| 55. | 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 | WINDHAM, KEVIN | $0.00 | $0.00 | $58.80 | 85% | 56.00 | 23 | $1,203.44 | $64.24 | $350.00 |
| GRAND TOTALS ALL PAGES | | | | $0.00 | $7,485.52 | | 7,110.00 | | $153,239.53 | $10,728.14 | $44,437.62 |
| Certification code: 7121 3878 3462 1834 | | | | | | | | | | | |

8175.15

# MONTHLY TRANSMITTAL
## ELECTRICAL INDUSTRY ACCOUNTS
UNDER THE JURISDICTION OF I.B.E.W. LOCAL 332 - RESIDENTIAL AGREEMENT

UAS ID# 3482
Permanent Contractor
First or Last report: NO

| | |
|---|---|
| Contractor: | R.P.D. Electrical Service Co., Inc. |
| Street Address: | 242 Hillsdale Avenue |
| City, State, Zip: | San Jose, CA 95136-1351 |
| Month: | October 2007 |

This transmittal covers payroll weeks ending in the month shown above.

| | |
|---|---|
| Local Union No. | 332 |
| Federal Registration Number: | 94-3082717 |
| Res Wireman Wage Rate: | $26.67 |
| Total Employed This Period: | 68 |
| Certification code: | 9598 0489 5879 0673 |
| Report type: | NORMAL |

### Grand Totals All Pages

| Total Column #4 Total Pension Paid | Total Column #5 Total Training Fund | Total Column #7 Total Clock Hours | Total Column #9 Total While Earnings | Total Column #10 Total Union Dues Withheld | Total Column #11 Total Health & Welfare |
|---|---|---|---|---|---|
| $0.00 | $8,780.13 | 8,362.00 | $185,159.29 | $12,981.16 | $52,262.53 |

| | |
|---|---|
| Total Pension - (Total Column 4) | $0.00 |
| Total Apprentice Training - (Total Column 5) | $8,780.13 |
| Total #332 Dues - (Total Column 10) | $12,981.16 |
| Total Health & Welfare - (Total Column 11) | $52,262.53 |
| Total NECA Member Dues<br>Total Straight Time Earnings = $185,159.29<br>(0.20 % of Total Straight Time Earnings or $100 Min.) | $370.32 |
| Total JEIF - (Total Column 7 @ $0.12) | $1,003.44 |
| Total NLMCC - (Total Column 7 @ $0.01) | $83.62 |
| Total AMF - (0.50% of Total Column 9) | $925.80 |
| Total EF (Variable) | $418.13 |
| Total Fringe and NECA Amounts | $76,805.13 |

| | |
|---|---|
| NEBF - (3% of Total Column 9)<br>MAKE CHECK PAYABLE TO: "National Electrical Benefit Fund" | TOTAL CHECK #1<br>$5,554.78 |
| NECA Service Charge - (0.50% of Total Column 9)<br>MAKE CHECK PAYABLE TO: "NECA" | TOTAL CHECK #2<br>$925.80 |
| Total Fringe and NECA Amounts<br>MAKE CHECK PAYABLE TO: "IBEW Local 332 Trust Fund" | TOTAL CHECK #3<br>$76,805.13 |

| | |
|---|---|
| MAIL FOUR (4) COPIES WITH YOUR CHECKS TO: | IBEW LOCAL 332 TRUST FUND<br>NEBF & NECA<br>PO BOX 22193<br>OAKLAND CA 94623-22193 |

District 9 $9650.53

The employer reporting herein recognizes that it is bound by the Restated Employee Benefit Agreement and Trust for the National Electrical Benefit Fund and agrees to make the required contributions to the Fund as provided therein. The employer acknowledges having received a copy of the above Agreement. The employer certifies that the information contained in this report is a full and accurate statement of hours worked and wages earned of all employees subject to employer contributions (pursuant to Article 6 of the Agreement). The employer further certifies that if contributions are made on behalf of non-bargaining unit employees, it is making such contribution in accordance with Article 6 of the Agreement and it is either covering all such non-bargaining employees or alumni employees only, except those who may be excluded pursuant to Section 6.3 of the Agreement. The employer further certifies that if it is reporting on behalf of a related organization as defined in Article 6 of the Agreement, either all employees of the organization or alumni employees only are covered, except those who may be excluded pursuant to Section 6.3 of the NEBF Agreement.

Firm Name: ______________________ Title: ______________

Signature: ______________________ Date: ______________

OT 0 hrs.

# MONTHLY TRANSMITTAL
## ELECTRICAL INDUSTRY ACCOUNTS
### UNDER THE JURISDICTION OF I.B.E.W. LOCAL 332 - RESIDENTIAL AGREEMENT

**Contractor Name:** R.P.D. Electrical Service Co., Inc.

**Reporting Month:** October 2007

**Certification code:** 9598 0499 5879 0673

**Report type:** NORMAL

CLASS LEVEL TO BE USED IN COLUMN NO. 6
RW-Res Wiremen ERW-Exp Res Wiremen % Rate - Apprentices

NEBF CLASS CODE TO BE USED IN COLUMN NO. 8
22. Residential Wireman 23. Residential Apprentice

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Col 6 | Column 7 | Col 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SSN | Last, First Name | Pension Rate | Total Pension | Training Fund | Class Level | Clock Hours | NEBF Code | White Rate Gross Earnings | Union Dues Withhold | Health & Welfare |
| 1. | 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 | ANAYA, JOSE | $0.00 | $0.00 | 1.05 $114.45 | 65% | 109.00 | 23 | $1,903.14 | $133.22 | $681.25 |
| 2. | 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 | BUBIC, NERMIN | $0.00 | $0.00 | $175.35 | 65% | 167.00 | 23 | $2,915.62 | $204.11 | $1,043.75 |
| 3. | 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 | CASADAS, OTONIEL | $0.00 | $0.00 | $131.78 | RW | 125.50 | 22 | $3,372.19 | $236.05 | $784.38 |
| 4. | 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 | CAKARIC, ZIJAD | $0.00 | $0.00 | $201.60 | 70% | 192.00 | 23 | $5,159.04 | $361.13 | $1,200.00 |
| 5. | 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 | CASEM, SCOTT | $0.00 | $0.00 | $186.90 | 65% | 178.00 | 23 | $3,346.18 | $234.37 | $1,112.50 |
| 6. | 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 | ~~CASTANON, AUGUSTINE~~ | $0.00 | $0.00 | $129.15 | 50% | 123.00 | 23 | $2,808.09 | $196.57 | $768.75 |
| 7. | 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 | ~~CASTANON, GONZALO~~ | $0.00 | $0.00 | $162.75 | 50% | 155.00 | 23 | $2,914.00 | $203.98 | $968.75 |
| 8. | 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 | ~~CASTANON, RIGOBERTO~~ | $0.00 | $0.00 | $122.85 | 50% | 147.00 | 23 | $2,199.60 | $153.97 | $731.25 |
| 9. | 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 | ~~CHAN, SERENA~~ | $0.00 | $0.00 | $119.18 | 50% | 113.50 | 23 | $1,524.31 | $106.70 | $709.39 |
| 10. | 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 | CURIEL, MARIO | $0.00 | $0.00 | 1.05 $209.85 | RW | 197.00 | 22 | $5,293.39 | $370.54 | $1,231.25 |
| 11. | 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 | DANG, JOHN | $0.00 | $0.00 | $186.90 | 65% | 178.00 | 23 | $3,825.22 | $267.77 | $1,112.50 |
| 12. | 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 | DELANEY, EUGENE | $0.00 | $0.00 | $58.80 | 65% | 56.00 | 23 | $977.76 | $68.44 | $350.00 |
| 13. | 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 | DIAZ, RALPH | $0.00 | $0.00 | $126.00 | 65% | 120.00 | 23 | $2,472.00 | $173.04 | $750.00 |
| 14. | 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 | GABRIEL, GARY | $0.00 | $0.00 | $184.80 | RW | 176.00 | 22 | $4,729.12 | $331.04 | $1,100.00 |
| 15. | 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 | GONZALES, SIDRONIO | $0.00 | $0.00 | 1.05 $25.20 | 65% | 24.00 | 23 | $516.76 | $36.10 | $150.00 |
| 16. | 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 | HADZIC, MIRALEM | $0.00 | $0.00 | $67.20 | 65% | 64.00 | 23 | $1,461.12 | $102.28 | $400.00 |
| 17. | 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 | ~~HERNANDEZ, ALEJANDRO~~ | $0.00 | $0.00 | $168.00 | 50% | 160.00 | 23 | $2,149.80 | $150.42 | $1,000.00 |
| 18. | 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 | HERNANDEZ, ARMANDO | $0.00 | $0.00 | $168.00 | 65% | 160.00 | 23 | $2,793.60 | $195.55 | $1,000.00 |
| 19. | 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 | HODZIC, SABAHUDIN | $0.00 | $0.00 | $193.20 | RW | 184.00 184 | 22 | $6,395.84 | $447.71 | $1,150.00 |
| | 623-34- | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | 1913 | HOMEN, MICHAEL | $0.00 | $0.00 | $67.20 | 65% | 64.00 | 23 | $1,461.12 | $102.28 | $400.00 |
| 21. | 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 | ISAACS, TIM | $0.00 | $0.00 | $192.15 | 50% | 183.00 | 23 | $3,440.40 | $240.83 | $1,143.75 |
| 22. | 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 | JARERO, FELIPE | $0.00 | $0.00 | $159.60 | 65% | 152.00 | 23 | $3,268.40 | $228.65 | $950.00 |
| 23. | 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 | LAVIE, SAMUEL | $0.00 | $0.00 | $117.60 | 50% | 112.00 | 23 | $1,604.16 | $105.29 | $700.00 |
| 24. | 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 | LE CLAIR, RON | $0.00 | $0.00 | $210.00 | RW | 200.00 | 22 | $6,980.00 | $488.80 | $1,250.00 |
| 25. | 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 | MATSON, DELANEY | $0.00 | $0.00 | $185.85 | 50% | 177.00 | 23 | $2,377.11 | $166.40 | $1,106.25 |
| 26. | 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 | MCKISSICK, BRANDON | $0.00 | $0.00 | $183.75 | 70% | 175.00 | 23 | $3,760.75 | $263.25 | $1,093.75 |
| 27. | 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 | MELTON, BRETT | $0.00 | $0.00 | $185.85 | RW | 177.00 | 22 | $5,469.30 | $382.85 | $1,106.25 |
| 28. | 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 | MENDOZA, VALENTIN | $0.00 | $0.00 | $201.60 | 65% | 192.00 | 23 | $3,352.32 | $234.66 | $1,200.00 |
| 29. | 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 | MITCHELL, ERIK | $0.00 | $0.00 | $159.60 | 60% | 152.00 | 23 | $2,041.36 | $142.90 | $950.00 |
| 30. | 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 | MOCK, FREDERICK | $0.00 | $0.00 | $208.95 | 60% | 199.00 | 23 | $3,958.30 | $277.09 | $1,243.75 |
| 31. | 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 | MOLINA, RICARDO | $0.00 | $0.00 | $148.58 | 70% | 141.50 | 23 | $2,470.69 | $172.94 | $884.38 |
| 32. | 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 | MONTES, JOEL | $0.00 | $0.00 | $192.15 | RW | 183.00 | 22 | $5,654.70 | $395.83 | $1,143.75 |
| 33. | 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 | MONTOYA, LOUIS | $0.00 | $0.00 | $164.85 | 60% | 157.00 | 23 | $2,108.51 | $147.60 | $981.25 |
| 34. | 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 | MONZON, SERGIO | $0.00 | $0.00 | $195.30 | 65% | 186.00 | 23 | $3,444.66 | $241.13 | $1,162.50 |
| 35. | 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 | MOORE, ERNEST | $0.00 | $0.00 | $106.05 | 60% | 101.00 | 23 | $1,356.43 | $94.95 | $631.25 |
| 36. | 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 | MUSTAFIC, HASAN | $0.00 | $0.00 | $117.60 | 65% | 112.00 | 23 | $2,406.88 | $168.48 | $700.00 |
| 37. | 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 | NAVARRO, JOSE | $0.00 | $0.00 | $205.65 | 65% | 197.00 | 23 | $4,497.61 | $314.83 | $1,231.25 |
| 38. | 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 | OHLER, CHRIS | $0.00 | $0.00 | $210.00 | RW | 200.00 | 22 | $6,180.00 | $432.60 | $1,250.00 |
| 39. | 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 | ORTEGA, ARTURO | $0.00 | $0.00 | $202.65 | 65% | 193.00 | 23 | $3,369.78 | $235.88 | $1,206.25 |
| 40. | 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 | PENA, ROBERTO | $0.00 | $0.00 | $67.20 | 65% | 64.00 | 23 | $1,719.68 | $120.38 | $400.00 |
| 41. | 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 | PINEDA, CESAR | $0.00 | $0.00 | $210.00 | RW | 200.00 | 22 | $6,180.00 | $432.60 | $1,250.00 |
| 42. | 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 | PINON, ANTHONY | $0.00 | $0.00 | $210.00 | RW | 200.00 | 22 | $6,180.00 | $432.60 | $1,250.00 |
| 43. | 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 | PULIDO, PAUL | $0.00 | $0.00 | $191.63 | RW | 182.50 | 22 | $5,710.59 | $400.18 | $1,140.63 |
| 44. | 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 | RESENDIZ, CRAIG | $0.00 | $0.00 | $208.43 | RW | 198.60 | 22 | $6,164.65 | $431.52 | $1,240.63 |
| 45. | 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 | RIVERA, JONATHN | $0.00 | $0.00 | $151.20 | 50% | 144.00 | 23 | $1,939.92 | $135.37 | $900.00 |
| 46. | 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 | RIVERA, RICARDO | $0.00 | $0.00 | $176.40 | RW | 168.00 | 22 | $4,614.16 | $316.89 | $1,050.00 |
| 47. | 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 | RODRIGUEZ, CARLOS | $0.00 | $0.00 | $58.80 | 50% | 56.00 | 23 | $791.45 | $55.40 | $350.00 |
| 48. | 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 | RODRIGUEZ, GEOVANI | $0.00 | $0.00 | $208.95 | 50% | 199.00 | 23 | $2,699.43 | $188.98 | $1,243.75 |
| | 037-22- | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | 1598 | ROMERO PEREZ, NOE | $0.00 | $0.00 | $128.00 | 65% | 120.00 | 23 | $2,472.00 | $173.04 | $750.00 |
| 50. | 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 | SAMANIEGO, RODERICK | $0.00 | $0.00 | $210.00 | RW | 200.00 | 22 | $5,374.00 | $376.18 | $1,250.00 |
| 51. | 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 | SERNAS, PEDRO | $0.00 | $0.00 | $197.40 | 65% | 189.00 | 23 | $3,534.40 | $247.41 | $1,175.00 |
| 52. | 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 | SOTO, RICHARD | $0.00 | $0.00 | $172.20 | RW | 164.00 | 22 | $4,408.68 | $308.47 | $1,025.00 |
| 53. | 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 | ~~TALAVERA, JIMMY~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$151.20~~ | ~~50%~~ | ~~144.00~~ | ~~23~~ | ~~$1,933.82~~ | ~~$135.37~~ | ~~$900.00~~ |
| 54. | 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 | URRUTIA, JULIO | $0.00 | $0.00 | $122.85 | 65% | 117.00 | 23 | $2,042.82 | $143.00 | $731.25 |
| 55. | 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 | WILSON, NICHOLAS | $0.00 | $0.00 | $67.20 | 70% | 64.00 | 23 | $1,478.60 | $103.50 | $400.00 |
| 56. | 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 | WINDHAM, KEVIN | $0.00 | $0.00 | $105.53 | 65% | 100.50 | 23 | $2,159.75 | $151.18 | $628.13 |
| | | GRAND TOTALS ALL PAGES | | $0.00 | $8,780.13 | | 8,362.00 | | $185,159.29 | $12,961.16 | $52,252.63 |

Certification code: 9598 0499 5979 0873

TL $ 9650.53

LECTASTAR Transmittal Report - Local 332 Residential Agreement

Page 1 of 1

# MONTHLY TRANSMITTAL
## ELECTRICAL INDUSTRY ACCOUNTS
### UNDER THE JURISDICTION OF I.B.E.W. LOCAL 332 - RESIDENTIAL AGREEMENT

UAS ID# 3482
Permanent Contractor
First or Last report: NO

| | |
|---|---|
| Contractor: | R.P.D. Electrical Service Co., Inc. |
| Street Address: | 242 Hillsdale Avenue |
| City, State, Zip: | San Jose, CA 95136-1351 |
| Month: | November 2007 |

This transmittal covers payroll weeks ending in the month shown above.

| | |
|---|---|
| Local Union No. | 332 |
| Federal Registration Number: | 94-3082717 |
| Res Wireman Wage Rate: | $26.87 |
| Total Employed This Period: | 42 |
| Certification code: 12/6/07 3pm | 4412 7617 2786 1690 |
| Report type: | NORMAL |

**Grand Totals All Pages**

| Total Column #4 Total Pension Paid | Total Column #5 Total Training Fund | Total Column #7 Total Clock Hours | Total Column #9 Total While Earnings | Total Column #10 Total Union Dues Withhold | Total Column #11 Total Health & Welfare |
|---|---|---|---|---|---|
| $0.00 | $4,200.00 | 4,000.00 | $92,284.54 | $6,459.92 | $26,000.00 |

| | |
|---|---|
| Total Pension - (Total Column 4) | $0.00 |
| Total Apprentice Training - (Total Column 5) | $4,200.00 |
| Total #332 Dues - (Total Column 10) | $6,459.92 |
| Total Health & Welfare - (Total Column 11) | $26,000.00 |
| Total NECA Member Dues<br>Total Straight Time Earnings = $92,284.54<br>(0.20 % of Total Straight Time Earnings or $100 Min.) | $184.57 |
| Total JEIF - (Total Column 7 @ $0.12) | $480.00 |
| Total NLMCC - (Total Column 7 @ $0.01) | $40.00 |
| Total AMF - (0.50% of Total Column 9) | $461.42 |
| Total EF (Variable) | $200.00 |
| Total Fringe and NECA Amounts | $37,025.91 |

| | |
|---|---|
| NEBF - (3% of Total Column 9)<br>*MAKE CHECK PAYABLE TO: "National Electrical Benefit Fund"* | TOTAL CHECK #1<br>$2,768.54 |
| NECA Service Charge - (0.50% of Total Column 9)<br>MAKE CHECK PAYABLE TO: "NECA" | TOTAL CHECK #2<br>$461.42 |
| Total Fringe and NECA Amounts<br>MAKE CHECK PAYABLE TO: "IBEW Local 332 Trust Fund" | TOTAL CHECK #3<br>$37,025.91 |

| | |
|---|---|
| MAIL FOUR (4) COPIES WITH YOUR CHECKS TO: | IBEW LOCAL 332 TRUST FUND<br>NEBF & NECA<br>PO BOX 22193<br>OAKLAND CA 94623-22193 |

Dist 9 45003.73

The employer reporting herein recognizes that it is bound by the Restated Employee Benefit Agreement and Trust for the National Electrical Benefit Fund and agrees to make the required contributions to the Fund as provided therein. The employer acknowledges having received a copy of the above Agreement. The employer certifies that the information contained in this report is a full and accurate statement of hours worked and wages earned of all employees subject to employer contributions (pursuant to Article 8 of the Agreement). The employer further certifies that if contributions are made on behalf of non-bargaining unit employees, it is making such contribution in accordance with Article 6 of the Agreement and it is either covering all such non-bargaining employees or alumni employees only, except those who may be excluded pursuant to Section 6.3 of the Agreement. The employer further certifies that if it is reporting on behalf of a related organization as defined in Article 6 of the Agreement, either all employees of the organization or alumni employees only are covered, except those who may be excluded pursuant to Section 6.3 of the NEBF Agreement.

Firm Name: ______________________ Title: ______________

over off 3 hrs

Signature: ______________________ Date: ______________

# MONTHLY TRANSMITTAL

## ELECTRICAL INDUSTRY ACCOUNTS

UNDER THE JURISDICTION OF I.B.E.W. LOCAL 332 - RESIDENTIAL AGREEMENT

**Contractor Name:** R.P.D. Electrical Service Co., Inc.

**Reporting Month:** November 2007

**Certification code:** 4412 7617 2765 1690

**Report type:** NORMAL

CLASS LEVEL TO BE USED IN COLUMN NO. 6
RW-Res Wiremen ERW-Exp Res Wireman % Rate - Apprentices

NEBF CLASS CODE TO BE USED IN COLUMN NO. 8
22. Residential Wireman 23. Residential Apprentice

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Col 6 | Column 7 | Col 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SSN | Last, First Name | Pension Rate | Total Pension | Training Fund | Class Level | Clock Hours | NEBF Code | White Rate Gross Earnings | Union Dues Withhold | Health & Welfare |
| 1. | 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 | BUBIC, NERMIN | $0.00 | $0.00 | $50.40 | 65% | 48.00 | 23 | $870.48 | $60.93 | $300.00 |
| 2. | 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 | CAKARIC, ZIJAD | $0.00 | $0.00 | $142.80 | 70% | 136.00 | 23 | $3,654.32 | $255.80 | $850.00 |
| 3. | 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 | CASEM, SCOTT | $0.00 | $0.00 | $142.80 | 65% | 136.00 | 23 | $2,558.16 | $179.07 | $850.00 |
| 4. | 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 | CASTANON, AUGUSTINE | $0.00 | $0.00 | $28.20 | 60% | 24.00 | 23 | $547.92 | $38.35 | $150.00 |
| 5. | 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 | CASTANON, GONZALO | $0.00 | $0.00 | $25.20 | 50% | 24.00 | 23 | $451.20 | $31.58 | $150.00 |
| 6. | 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 | CASTANON, RIGOBERTO | $0.00 | $0.00 | $25.20 | 50% | 24.00 | 23 | $451.20 | $31.58 | $150.00 |
| 7. | 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 | CHAN, SERENA | $0.00 | $0.00 | $25.20 | 50% | 24.00 | 23 | $322.32 | $22.56 | $150.00 |
| 8. | 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 | CURIEL, MARIO | $0.00 | $0.00 | $128.00 | RW | 120.00 | 22 | $3,224.40 | $225.71 | $750.00 |
| 9. | 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 | DANG, JOHN | $0.00 | $0.00 | $58.80 | 65% | 56.00 | 23 | $1,203.44 | $84.24 | $350.00 |
| 10. | 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 | DIAZ, RALPH | $0.00 | $0.00 | $130.20 | 65% | 124.00 | 23 | $2,698.00 | $188.82 | $775.00 |
| 11. | 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 | GABRIEL, GARY | $0.00 | $0.00 | $87.20 | RW | 84.00 | 22 | $1,718.68 | $120.38 | $400.00 |
| 12. | 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 | HERNANDEZ, ALEJANDRO | $0.00 | $0.00 | $58.80 | 50% | 56.00 | 23 | $752.00 | $52.64 | $350.00 |
| 13. | 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 | HERNANDEZ, ARMANDO | $0.00 | $0.00 | $100.80 | 65% | 96.00 | 23 | $1,676.16 | $117.33 | $600.00 |
| 14. | 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 | HODZIC, SABAHUDIN | $0.00 | $0.00 | $147.00 | RW | 140.00 | 22 | $4,868.40 | $340.65 | $875.00 |
| 15. | 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 | ISAACS, TIM | $0.00 | $0.00 | $65.10 | 50% | 62.00 | 23 | $1,165.60 | $81.59 | $387.50 |
| 16. | 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 | JARERO, FELIPE | $0.00 | $0.00 | $151.20 | 65% | 144.00 | 23 | $3,094.56 | $216.62 | $900.00 |
| 17. | 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 | LAVIE, SAMUEL | $0.00 | $0.00 | $89.75 | 50% | 95.00 | 23 | $1,276.85 | $89.31 | $593.75 |
| 18. | 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 | LE CLAIR, RON | $0.00 | $0.00 | $168.00 | RW | 160.00 | 22 | $5,584.00 | $390.88 | $1,000.00 |
| 19. | 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 | MATSON, DELANEY | $0.00 | $0.00 | $67.20 | 50% | 64.00 | 23 | $859.52 | $60.17 | $400.00 |
| | 621-03- | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20. | 6100 | MCKISSICK, BRANDON | $0.00 | $0.00 | $94.50 | 70% | 90.00 | 23 | $1,934.10 | $135.39 | $582.50 |
| 21. | 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 | MELTON, BRETT | $0.00 | $0.00 | $126.00 | RW | 120.00 | 22 | $3,708.00 | $259.56 | $750.00 |
| 22. | 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 | MENDOZA, VALENTIN | $0.00 | $0.00 | $141.75 | 65% | 135.00 | 23 | $2,357.10 | $165.00 | $843.75 |
| 23. | 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 | MITCHELL, ERIK | $0.00 | $0.00 | $100.80 | 50% | 96.00 | 23 | $1,289.20 | $90.25 | $600.00 |
| 24. | 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 | MOCK, FREDERICK | $0.00 | $0.00 | $126.00 | 50% | 120.00 | 23 | $2,580.00 | $180.60 | $750.00 |
| 25. | 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 | MOLINA, RICARDO | $0.00 | $0.00 | $23.10 | 70% | 22.00 | 23 | $384.12 | $26.89 | $137.50 |
| 26. | 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 | MONTES, JOEL | $0.00 | $0.00 | $129.15 | RW | 123.00 | 22 | $3,305.01 | $231.35 | $768.75 |
| 27. | 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 | MONTOYA, LOUIS | $0.00 | $0.00 | $100.80 | 60% | 96.00 | 23 | $1,289.28 | $90.25 | $600.00 |
| 28. | 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 | MONZON, SERGIO | $0.00 | $0.00 | $140.70 | 65% | 134.00 | 23 | $2,520.54 | $176.44 | $837.50 |
| 29. | 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 | NAVARRO, JOSE | $0.00 | $0.00 | $134.40 | 65% | 128.00 | 23 | $2,922.24 | $204.56 | $800.00 |
| 30. | 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 | OHLER, CHRIS | $0.00 | $0.00 | $135.45 | RW | 129.00 | 22 | $3,986.10 | $279.03 | $806.25 |
| 31. | 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 | ORTEGA, ARTURO | $0.00 | $0.00 | $131.25 | 65% | 125.00 | 23 | $2,182.50 | $152.78 | $781.25 |
| 32. | 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 | PINEDA, CESAR | $0.00 | $0.00 | $142.80 | RW | 136.00 | 22 | $3,654.32 | $255.80 | $850.00 |
| 33. | 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 | PINON, ANTHONY | $0.00 | $0.00 | $142.80 | RW | 136.00 | 22 | $4,202.40 | $294.17 | $850.00 |
| 34. | 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 | PULIDO, PAUL | $0.00 | $0.00 | $151.20 | RW | 144.00 | 22 | $4,449.60 | $311.47 | $900.00 |
| 35. | 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 | RESENDIZ, CRAIG | $0.00 | $0.00 | $139.65 | RW | 133.00 | 22 | $4,109.70 | $287.68 | $831.25 |
| 36. | 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 | RIVERA, JONATHAN | $0.00 | $0.00 | $50.40 | 50% | 48.00 | 23 | $644.64 | $45.12 | $300.00 |
| 37. | 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 | RODRIGUEZ, GEOVANI | $0.00 | $0.00 | $33.60 | 50% | 32.00 | 23 | $429.76 | $30.08 | $200.00 |
| 38. | 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 | ROMERO PEREZ, NOE | $0.00 | $0.00 | $126.00 | 65% | 120.00 | 23 | $2,580.00 | $180.60 | $750.00 |
| 39. | 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 | SAMANIEGO, RODERICK | $0.00 | $0.00 | $58.80 | RW | 56.00 | 22 | $1,504.72 | $105.33 | $350.00 |
| 40. | 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 | SERNAS, PEDRO | $0.00 | $0.00 | $134.40 | 65% | 128.00 | 23 | $2,406.40 | $168.45 | $800.00 |
| 41. | 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 | SOTO, RICHARD | $0.00 | $0.00 | $67.20 | RW | 64.00 | 22 | $1,719.68 | $120.38 | $400.00 |
| 42. | 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 | TALAVERA, JIMMY | $0.00 | $0.00 | $92.40 | 60% | 88.00 | 23 | $1,181.84 | $82.73 | $550.00 |
| GRAND TOTALS ALL PAGES | | | | $0.00 | $4,200.00 | | 4,000.00 | | $92,264.54 | $6,459.92 | $25,000.00 |
| Certification code: 4412 7617 2766 1660 | | | | | | | | | | | |

# MONTHLY TRANSMITTAL

## ELECTRICAL INDUSTRY ACCOUNTS

### UNDER THE JURISDICTION OF I.B.E.W. LOCAL 332 - RESIDENTIAL AGREEMENT

UAS ID# 3462
Permanent Contractor
First or Last report: NO

| Contractor: | R.P.D. Electrical Service Co., Inc. |
|---|---|
| Street Address: | 242 Hillsdale Avenue |
| City, State, Zip: | San Jose, CA 95136-1361 |
| Month: | December 2007 |

- This transmittal covers payroll weeks ending in the month shown above.

| Local Union No. | 332 |
|---|---|
| Federal Registration Number: | 94-3082717 |
| Res Wireman Wage Rate: | $26.87 |
| Total Employed This Period: | 31 |
| Certification code: 1/3/08 3pm | 4645 7936 9816 4755 |
| Report type: | NORMAL |

### Grand Totals All Pages

| Total Column #4 Total Pension Paid | Total Column #5 Total Training Fund | Total Column #7 Total Clock Hours | Total Column #9 Total Wage Earnings | Total Column #10 Total Union Dues Withhold | Total Column #11 Total Health & Welfare |
|---|---|---|---|---|---|
| $0.00 | $3,731.70 | 3,554.00 | $83,553.45 | $5,849.76 | $22,212.60 |

| Item | Amount |
|---|---|
| Total Pension - (Total Column 4) | $0.00 |
| Total Apprentice Training - (Total Column 5) | $3,731.70 |
| Total #332 Dues - (Total Column 10) | $5,849.76 |
| Total Health & Welfare - (Total Column 11) | $22,212.50 |
| Total NECA Member Dues<br>Total Straight Time Earnings = $83,553.45<br>(0.20 % of Total Straight Time Earnings or $100 Min.) | $107.11 |
| Total JEIF - (Total Column 7 @ $0.12) | $426.48 |
| Total NLMCC - (Total Column 7 @ $0.01) | $35.54 |
| Total AMF - (0.50% of Total Column 9) | $417.77 |
| Total EF (Variable) | $177.70 |
| Total Fringe and NECA Amounts | $33,017.56 |

| Item | Amount |
|---|---|
| NEBF - (3% of Total Column 9)<br>MAKE CHECK PAYABLE TO: "National Electrical Benefit Fund" | TOTAL CHECK #1<br>$2,506.60 |
| NECA Service Charge - (0.50% of Total Column 9)<br>MAKE CHECK PAYABLE TO: "NECA" | TOTAL CHECK #2<br>$417.77 |
| Total Fringe and NECA Amounts<br>MAKE CHECK PAYABLE TO: "IBEW Local 332 Trust Fund" | TOTAL CHECK #3<br>$33,017.56 |

| MAIL FOUR (4) COPIES WITH YOUR CHECKS TO: | IBEW LOCAL 332 TRUST FUND<br>NEBF & NECA<br>PO BOX 22193<br>OAKLAND CA 94623-22193 |
|---|---|

District 9 $4553.76

The employer reporting herein recognizes that it is bound by the Restated Employee Benefit Agreement and Trust for the National Electrical Benefit Fund and agrees to make the required contributions to the Fund as provided therein. The employer acknowledges having received a copy of the above Agreement. The employer certifies that the information contained in this report is a full and accurate statement of hours worked and wages earned of all employees subject to employer contributions (pursuant to Article 6 of the Agreement). The employer further certifies that if contributions are made on behalf of non-bargaining unit employees, it is making such contribution in accordance with Article 6 of the Agreement and it is either covering all such non-bargaining employees or alumni employees only, except those who may be excluded pursuant to Section 6.3 of the Agreement. The employer further certifies that if it is reporting on behalf of a related organization as defined in Article 6 of the Agreement, either all employees of the organization or alumni employees only are covered, except those who may be excluded pursuant to Section 6.3 of the NEBF Agreement.

Firm Name: ____________ Title: ____________

Signature: ____________ Date: ____________

off ∅

# MONTHLY TRANSMITTAL
## ELECTRICAL INDUSTRY ACCOUNTS
UNDER THE JURISDICTION OF I.B.E.W. LOCAL 332 - RESIDENTIAL AGREEMENT

**Contractor Name:** R.P.D. Electrical Service Co., Inc.

**Reporting Month:** December 2007

**Certification code:** 4645 7936 9816 4755

**Report type:** NORMAL

CLASS LEVEL TO BE USED IN COLUMN NO. 6
RW-Res Wireman ERW-Exp Res Wireman % Rate - Apprentices

NEBF CLASS CODE TO BE USED IN COLUMN NO. 8
22. Residential Wireman 23. Residential Apprentice

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Col 6 | Column 7 | Col 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SSN | Last, First Name | Pension Rate | Total Pension | Training Fund | Class Level | Clock Hours | NEBF Code | White Rate Gross Earnings | Union Dues Withhold | Health & Welfare |
| 1. | 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 | DUBIC, NERMIN | $0.00 | $0.00 | $168.00 | 65% | 160.00 | 23 | $3,072.01 | $215.04 | $1,000.00 |
| 2. | 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 | DAHARIC, ZIJAD | $0.00 | $0.00 | $159.60 | 70% | 152.00 | 23 | $4,169.24 | $291.78 | $950.00 |
| 3. | 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 | CASEM, SCOTT | $0.00 | $0.00 | $81.90 | 65% | 78.00 | 23 | $1,486.84 | $104.08 | $487.50 |
| 4. | 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 | CURIEL, MARIO | $0.00 | $0.00 | $151.20 | RW | 144.00 | 22 | $3,947.28 | $276.31 | $900.00 |
| 5. | 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 | DANG, JOHN | $0.00 | $0.00 | $165.90 | 65% | 158.00 | 23 | $3,466.22 | $242.64 | $987.50 |
| 6. | 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 | DIAZ, RALPH | $0.00 | $0.00 | $155.40 | 65% | 148.00 | 23 | $3,246.08 | $227.37 | $925.00 |
| 7. | 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 | HERNANDEZ, ARMANDO | $0.00 | $0.00 | $157.50 | 65% | 150.00 | 23 | $2,672.60 | $187.10 | $937.50 |
| 8. | 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 | HODZIC, SABAHUDIN | $0.00 | $0.00 | $151.20 | RW | 144.00 | 22 | $5,083.44 | $355.84 | $900.00 |
| 9. | 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 | ISAACS, TIM | $0.00 | $0.00 | $63.00 | 50% | 60.00 | 23 | $1,140.72 | $79.85 | $375.00 |
| 10. | 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 | JARERO, FELIPE | $0.00 | $0.00 | $126.00 | 65% | 120.00 | 23 | $2,626.60 | $183.88 | $750.00 |
| 11. | 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 | LAVIE, SAMUEL | $0.00 | $0.00 | $67.20 | 50% | 64.00 | 23 | $871.68 | $61.02 | $400.00 |
| 12. | 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 | LE CLAIR, RON | $0.00 | $0.00 | $168.00 | RW | 160.00 | 22 | $5,670.40 | $396.93 | $1,000.00 |
| 13. | 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 | MATSON, DELANEY | $0.00 | $0.00 | $159.60 | 50% | 152.00 | 23 | $2,083.92 | $145.87 | $950.00 |
| 14. | 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 | MELTON, BRETT | $0.00 | $0.00 | $151.20 | RW | 144.00 | 22 | $4,527.00 | $316.93 | $900.00 |
| 15. | 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 | MENDOZA, VALENTIN | $0.00 | $0.00 | $42.00 | 65% | 40.00 | 23 | $699.40 | $49.09 | $250.00 |
| 16. | 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 | MITCHELL, ERIK | $0.00 | $0.00 | $25.20 | 50% | 24.00 | 23 | $322.32 | $22.56 | $150.00 |
| 17. | 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 | MOCK, FREDERICK | $0.00 | $0.00 | $42.00 | 50% | 40.00 | 23 | $860.00 | $60.20 | $250.00 |
| 18. | 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 | MONTES, JOEL | $0.00 | $0.00 | $159.60 | RW | 152.00 | 22 | $4,619.60 | $323.37 | $950.00 |
| 19. | 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 | MONTOYA, LOUIS | $0.00 | $0.00 | $165.90 | 50% | 158.00 | 23 | $2,160.78 | $151.07 | $987.50 |
| | 586-97- | | | | | | | | | | |

| # | ID | Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20. | 1916 | MONZON, SERGIO | $0.00 | $0.00 | $157.50 | 65% | 150.00 | 23 | $2,882.88 | $201.80 | $937.50 |
| 21. | 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 | NAVARRO, JOSE | $0.00 | $0.00 | $147.00 | 65% | 140.00 | 23 | $3,260.20 | $228.21 | $875.00 |
| 22. | 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 | OHLER, CHRIS | $0.00 | $0.00 | $42.00 | RW | 40.00 | 22 | $1,236.00 | $86.52 | $250.00 |
| 23. | 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 | ORTEGA, ARTURO | $0.00 | $0.00 | $117.60 | 65% | 112.00 | 23 | $1,990.60 | $139.38 | $700.00 |
| 24. | 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 | PINEDA, CESAR | $0.00 | $0.00 | $33.60 | RW | 32.00 | 22 | $859.84 | $60.19 | $200.00 |
| 25. | 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 | PINON, ANTHONY | $0.00 | $0.00 | $165.00 | RW | 158.00 | 22 | $4,970.70 | $347.95 | $987.50 |
| 26. | 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 | PULIDO, PAUL | $0.00 | $0.00 | $159.60 | RW | 152.00 | 22 | $4,780.00 | $334.88 | $950.00 |
| 27. | 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 | RESENDIZ, CRAIG | $0.00 | $0.00 | $153.30 | RW | 146.00 | 22 | $4,593.47 | $321.47 | $912.50 |
| 28. | 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 | RIVERA, JONATHN | $0.00 | $0.00 | $33.60 | 50% | 32.00 | 23 | $429.79 | $30.09 | $200.00 |
| 29. | 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 | ROMERO PEREZ, NOE | $0.00 | $0.00 | $42.00 | 65% | 40.00 | 23 | $860.00 | $60.20 | $250.00 |
| 30. | 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 | SERNAS, PEDRO | $0.00 | $0.00 | $151.20 | 65% | 144.00 | 23 | $2,762.32 | $193.36 | $900.00 |
| 31. | 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 | TALAVERA, JIMMY | $0.00 | $0.00 | $168.00 | 50% | 160.00 | 23 | $2,194.40 | $153.61 | $1,000.00 |
| | | GRAND TOTALS ALL PAGES | | $0.00 | $3,731.70 | | 3,554.00 | | $83,553.46 | $9,849.78 | $22,212.50 |

Certification code: 4646 7836 9516 4766